UNITED STATES of America,
Appellee,

v.

Derrick Jabbar BROWN, aka ghostry-
der692002, aka ghostryder692002_5,
Defendant–Appellant.

14–4643–cr(L), 14–4644–cr(CON)

United States Court of Appeals,
Second Circuit.

June 24, 2016

Appearing for Appellant: Yuanchung
Lee, Federal Defenders of New York,
New York, NY.

Appearing for Appellee: David C. Pit-
luck, Assistant United States Attorney
(Susan Corkery, Assistant United States
Attorney, on the brief), for Kelly T. Cur-
rie, Acting United States Attorney for the
Eastern District of New York, New York,
NY.

Present: ROSEMARY S. POOLER,
PETER W. HALL, SUSAN L. CARNEY,
Circuit Judges.

## SUMMARY ORDER

Defendant-appellant Derrick Jabbar
Brown appeals from the judgments dated
October 29, 2014 and entered December
15, 2014 and December 16, 2014 in the
United States District Court for the East-

ern District of New York (Townes, *J.*), convicting him of possessing child pornography in violation of 18 U.S.C. § 2252(a)(4)(B) and revoking supervised release from a previous conviction for distribution of child pornography in violation of 18 U.S.C. § 2252A(a)(1), (b)(1).[1] We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

At issue here are special conditions of supervised release imposed by the district court—without any explanation—banning Brown from electronically viewing any adult pornography and from electronically viewing any images of naked children. Brown challenges these special conditions as overbroad and as not reasonably related to the pertinent sentencing factors. Because these conditions were not objected to below, we review for plain error. We may, in our discretion,

> correct an error not raised at trial only where the appellant demonstrates that (1) there is an error; (2) the error is clear or obvious, rather than subject to reasonable dispute; (3) the error affected the appellant's substantial rights, which in the ordinary case means it affected the outcome of the district court proceedings; and (4) the error seriously affects the fairness, integrity or public reputation of judicial proceedings.

*United States v. Marcus*, 560 U.S. 258, 262, 130 S.Ct. 2159, 176 L.Ed.2d 1012 (2010) (alteration and internal quotation marks omitted). Our Court has held that "an imposition of a sentence in violation of law would be plain error." *United States v. Eng*, 14 F.3d 165, 172 n.5 (2d Cir. 1994).

A sentencing court may impose special conditions that are reasonably related to "the nature and circumstances of the offense and the history and characteristics of the defendant;" "the need for the sentence imposed to afford adequate deterrence to criminal conduct;" "the need to protect the public from further crimes of the defendant;" and "the need to provide the defendant with needed educational or vocational training, medical care, or other correctional treatment in the most effective manner," and which "involve no greater deprivation of liberty than is reasonably necessary" for these purposes. U.S.S.G. § 5D1.3(b); *see also United States v. Myers*, 426 F.3d 117, 123–25 (2d Cir. 2005) (same). A district court's discretion to impose special conditions is not "untrammeled," however, and we will "carefully scrutinize unusual and severe conditions." *Myers*, 426 F.3d at 124 (internal quotation marks omitted). Further, in cases involving bans on the viewing of pornography or images of naked children, we must be mindful of the First Amendment protections that may apply. *See United States v. X–Citement Video, Inc.*, 513 U.S. 64, 72, 115 S.Ct. 464, 130 L.Ed.2d 372 (1994) ("[N]onobscene, sexually explicit materials involving persons over the age of 17 are protected by the First Amendment."); *United States v. Kelly*, 677 F.3d 373, 376 (8th Cir. 2012) (assuming the existence of a "First Amendment interest in viewing and possessing photographic depictions of child nudity" (internal quotation marks omitted)).

A district court is required to make an individualized assessment when determining whether to impose a special condition of supervised release and to state on the record the reason for imposing it; the failure to do so is plain error. In the absence

---

1. We note that counts one through seven of the indictment in the prior case charged Brown with violations of 18 U.S.C. § 2252A(a)(1), (b)(1). Brown pleaded guilty to count one of the indictment. However, in an apparent typographical error, the judgment stated that he was adjudicated guilty of 18 U.S.C. § 2252(a)(2), a crime with which he was never charged.

of such an explanation, we may uphold the condition imposed only if the district court's reasoning is "self-evident in the record." *United States v. Balon*, 384 F.3d 38, 41 n.1 (2d Cir. 2004); *see also United States v. Martinez–Torres*, 795 F.3d 1233, 1237–38 (10th Cir. 2015); *United States v. Medina*, 779 F.3d 55, 62–64 (1st Cir. 2015); *United States v. Kelly*, 625 F.3d 516, 519–20 (8th Cir. 2010); *United States v. Peraz-za–Mercado*, 553 F.3d 65, 78–79 (1st Cir. 2009); *United States v. Voelker*, 489 F.3d 139, 144 (3d Cir. 2007). It is clear that the special conditions imposed, or indeed, even stricter conditions, may be appropriate in this case or other cases involving child pornography. *See, e.g., United States v. Carlton*, 442 F.3d 802, 810 (2d Cir. 2006). But it is also clear that the conditions must be "reasonably related" to the sentencing objectives, *United States v. Reeves*, 591 F.3d 77, 81 (2d Cir. 2010), and it is not the case that restrictions on the electronic viewing of legal pornography or images of naked children would always be reasonably related to the relevant sentencing objectives in child pornography cases.

Having reviewed the record, we conclude that it reflects no nexus between the sentencing goals and the special conditions imposed that self-evidently supports the conditions at issue. The government suggests that the following evidence serves as sufficient nexuses for the conditions: that Brown had a large collection of legal adult pornography, in addition to having a large collection of child pornography; that Brown stored child pornography on the same devices and in the same folders as he stored adult pornography and child erotica; and that Brown possessed child pornography depicting adults sexually assaulting children. Although these nexuses may well support the challenged conditions if the district court explains why it believes the special conditions are reasonably related to the sentencing goals, they do not in the absence of such explanation. It is not self-evident from the record that collecting large quantities of legal and constitutionally-protected pornography or storing adult pornography and child erotica in the same location as child pornography necessarily means that Brown's viewing of adult pornography or child erotica is linked to his likelihood of recidivism, or any other sentencing goal. In light of the total absence of explanation from the district court for imposing these special conditions, and because the relationship between these special conditions and the sentencing goals is not "self-evident in the record," *Balon*, 384 F.3d at 41 n.1, we vacate these special conditions and remand to the district court for further proceedings consistent with this order.

We have considered the remainder of Brown's arguments and find them to be without merit. Accordingly, the judgments of the district court hereby are VACATED IN PART, and the case is REMANDED.